# EXHIBIT 1-H

THE WAVE STUDIO, LLC
COMPLAINT

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat234 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat235 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat236 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat237 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat238 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat239 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat240 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat241 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat242 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | muscat243 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Smith, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of
   Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for a Group of Published Photographs (continued)

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat244 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat245 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat246 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat247 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat248 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat249 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat250 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat251 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | muscat252 | | | |
| | Date of First Publication | 6 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | namhai001 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | |

Title of Photograph   namhai002
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai003
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai004
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai005
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai006
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai007
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai008
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai009
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai010
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

Title of Photograph   namhai011
Date of First Publication   14   July   2005   Nation of First Publication   Singapore
                        (Month)   (Day)   (Year)
Description of Photograph   (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration of Group of Published Photographs (continued)

| Number | Title of Photograph | namhai012 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai013 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai014 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai015 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai016 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai017 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai018 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai019 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai020 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai021 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| **Number** | |

Title of Photograph namhai022
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai023
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai024
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai025
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai026
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai027
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai028
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai029
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai030
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

Title of Photograph namhai031
Date of First Publication 14 (Month) July (Day) 2005 (Year) Nation of First Publication Singapore
Description of Photograph (Optional)

---

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave. SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai032 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai033 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai034 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai035 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai036 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai037 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai038 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai039 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai040 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | namhai041 | | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Option) | | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai042 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai043 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai044 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai045 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai046 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai047 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai048 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai049 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai050 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai051 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

MAIL TO:
Library of Congress

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | namhai052 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai053 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai054 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai055 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai056 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai057 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai058 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai059 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai060 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | namhai061 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai062 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai063 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai064 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai065 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai066 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai067 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai068 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | namhai069 | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | carcosa001 | | | |
| | Date of First Publication | 16 (Month) | September (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | carcosa002 | | | |
| | Date of First Publication | 16 (Month) | September (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

1 Application Form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Number | |

Title of Photograph    carcosa003

Date of First Publication    16    September    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai185

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai186

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai187

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai188

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai189

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai190

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai191

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai192

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

Title of Photograph    setai193

Date of First Publication    8    October    2005    Nation of First Publication    Singapore

Description of Photograph

---

**C**

Name ▼
Jeanisen & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | setai194 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai195 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai196 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai197 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai198 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai199 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai200 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai201 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai202 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

| Number | Title of Photograph | setai203 |
| --- | --- | --- |

Date of First Publication **8** (Month) **October** (Day) **2005** (Year) Nation of First Publication **Singapore**

Description of Photograph (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave SE
Washington DC 20559-6000

**B**

Number

Title of Photograph __setai204__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Registration for Group of Published Photographs (continued)

Number

Title of Photograph __setai205__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Number

Title of Photograph __setai206__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Number

Title of Photograph __setai207__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Number

Title of Photograph __setai208__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Number

Title of Photograph __setai209__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Number

Title of Photograph __setai210__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Number

Title of Photograph __setai211__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Number

Title of Photograph __setai212__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

Number

Title of Photograph __setai213__

Date of First Publication __8__    __October__    __2005__    Nation of First Publication    __Singapore__
(Month)    (Day)    (Year)

Description of Photograph __(Optional)__

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
**Jemison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**B**

| | Title of Photograph | setai214 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai215 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai216 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai217 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai218 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai219 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai220 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai221 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai222 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | Title of Photograph | setai223 | | | | |
|---|---|---|---|---|---|---|
| Number | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai224 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai225 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai226 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai227 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai228 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai229 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai230 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai231 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai232 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai233 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
**Jemison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

1. Application form
2. Nonrefundable filing fee in check or
money order payable to Register of
Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

Number

Title of Photograph  setai234

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai235

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai236

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai237

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai238

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai239

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai240

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai241

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai242

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Number

Title of Photograph  setai243

Date of First Publication  8  (Month)  October  (Day)  2005  (Year)  Nation of First Publication  Singapore

Description of Photograph  (Optional)

---

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai244 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai245 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai246 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai247 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai248 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai249 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai250 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai251 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai252 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai253 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | setai254 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | Title of Photograph | setai255 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | Title of Photograph | setai256 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph | | | | |

| Number | Title of Photograph | setai257 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | Title of Photograph | setai258 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | Title of Photograph | setai259 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | Title of Photograph | setai260 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | Title of Photograph | setai261 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | Title of Photograph | setai262 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | Title of Photograph | setai263 | | | |
|---|---|---|---|---|---|
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication __ Singapore |
| | Description of Photograph _(Optional)_ | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | setai264 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai265 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai266 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai267 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai268 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai269 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai270 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai271 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai272 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai273 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | Title of Photograph | setai274 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai275 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai276 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai277 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai278 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai279 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai280 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai281 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai282 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai283 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jamison & Stultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
· Complete all necessary spaces
· Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai284 | |
| Date of First Publication | 8  October  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai285 | |
| Date of First Publication | 8  October  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai286 | |
| Date of First Publication | 8  October  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai287 | |
| Date of First Publication | 8  October  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai288 | |
| Date of First Publication | 8  October  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai289 | |
| Date of First Publication | 8  October  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai290 | |
| Date of First Publication | 8  October  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa004 | |
| Date of First Publication | 16  September  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa005 | |
| Date of First Publication | 16  September  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa006 | |
| Date of First Publication | 16  September  2005 (Month) (Day) (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate
will be mailed
in a window
envelope to
this address:

Name ▼
Jenison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:
Library of Congress

**B**

Registration for Group of Published Photographs (continued)

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa007 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa008 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa009 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa010 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa011 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa012 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa013 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa014 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa015 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| | | |
|---|---|---|
| Number | Title of Photograph | carcosa016 |
| | Date of First Publication | 16 (Month) September (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

**B**

Registration
Number of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | carcosa017 | |
| Date of First Publication | 16 September 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa018 | |
| Date of First Publication | 16 September 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa019 | |
| Date of First Publication | 16 September 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa020 | |
| Date of First Publication | 16 September 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa021 | |
| Date of First Publication | 16 September 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa022 | |
| Date of First Publication | 16 September 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa023 | |
| Date of First Publication | 16 September 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai291 | |
| Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai292 | |
| Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai293 | |
| Date of First Publication | 8 October 2005 (Month) (Day) (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jenkison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE

**B**

Title of Photograph __ setai294 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph __ setai295 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Title of Photograph __ setai296 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Title of Photograph __ setai297 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Title of Photograph __ setai298 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Title of Photograph __ setai299 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Title of Photograph __ setai300 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Title of Photograph __ setai301 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Title of Photograph __ setai302 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

Title of Photograph __ setai303 _____

Date of First Publication __8__ ___October___ __2005__   Nation of First Publication   __Singapore__
(Month) (Day) (Year)

Description of Photograph _____
(Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | setai304 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai305 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai306 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai307 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai308 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai309 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai310 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai311 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai312 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai313 | |
| Date of First Publication | 8 (Month)   October (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

**B**

Registration for Group of Published Photographs (continued)

| Title of Photograph | setai314 | | |
|---|---|---|---|
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) |
| Nation of First Publication | Singapore | | |

Description of Photograph (Optional)

| Title of Photograph | setai315 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

| Title of Photograph | setai316 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

| Title of Photograph | setai317 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

| Title of Photograph | setai318 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

| Title of Photograph | setai319 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

| Title of Photograph | setai320 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

| Title of Photograph | setai321 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

| Title of Photograph | setai322 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

| Title of Photograph | setai323 |
| Date of First Publication | 8 October 2005 |
| Nation of First Publication | Singapore |

Description of Photograph (Optional)

**C**

Name ▼
Jemison & Struhr, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Number

Title of Photograph _____ setai324

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai325

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai326

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai327

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai328

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai329

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai330

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai331

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai332

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Number

Title of Photograph _____ setai333

Date of First Publication __8__ __October__ __2005__    Nation of First Publication    Singapore
(Month) (Day) (Year)

Description of Photograph (Optional) _____

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**B**

Registration
for Group of
Published
Photographs
(continued)

| | | |
|---|---|---|
| Number | Title of Photograph | setai334 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| | | |
|---|---|---|
| Number | Title of Photograph | setai335 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai336 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| | | |
|---|---|---|
| Number | Title of Photograph | setai337 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai338 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| | | |
|---|---|---|
| Number | Title of Photograph | setai339 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| | | |
|---|---|---|
| Number | Title of Photograph | setai340 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai341 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| | | |
|---|---|---|
| Number | Title of Photograph | setai342 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | |

| | | |
|---|---|---|
| Number | Title of Photograph | setai343 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

**C**

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | setai344 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai345 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai346 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai347 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai348 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai349 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai350 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai351 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai352 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai353 | |
| Date of First Publication | 8 (Month)  October (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Option) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jeanison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**B**

Registration for Group of Published Photographs (continued)

Title of Photograph _____ setai354 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai355 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai356 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai357 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai358 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai359 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai360 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai361 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai362 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Title of Photograph _____ setai363 _____

Date of First Publication __8__ __October__ __2005__   Nation of First Publication _____ Singapore _____
(Month)  (Day)  (Year)

Description of Photograph _____ (Optional) _____

---

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave SE
Washington, DC 20559-6000

**C**

**B**

Information Sky Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | setai364 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai365 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai366 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai367 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai368 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai369 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai370 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai371 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai372 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | setai373 |
| Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:
Library of Congress

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai374 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai375 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai376 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai377 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai378 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai379 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai380 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai381 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai382 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai383 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Number | Title of Photograph ___ setai384 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph ___ setai385 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ setai386 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ setai387 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ setai388 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ setai389 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ setai390 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ setai391 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ setai392 |
| | Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

| | |
|---|---|
| Number | Title of Photograph ___ |
| | Date of First Publication ___ ___ ___ Nation of First Publication ___ |
| | (Month) (Day) (Year) |
| | Description of Photograph ___ (Optional) |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
· Complete all necessary spaces
· Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, SE
Washington, DC 20559-6000

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts

**VA 1-432-336**

EFFECTIVE DATE OF REGISTRATION

| 1 | 5 | 2011 |
|---|---|---|
| Month | Day | Year |

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

Title of This Work ▼     NATURE OF THIS WORK ▼ See Instructions

Wave-s Photographs 2002 (B)     Photographs

Previous or Alternative Titles ▼

Group Registration / Published Photos 13 photographs

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼     Number ▼     Issue Date ▼     On Pages ▼

**2**

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**a** NAME OF AUTHOR ▼

Wave-s (employer for hire of Masano Kawana)

DATES OF BIRTH AND DEATH
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in Singapore

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture     ☐ Map     ☐ Technical drawing
☐ 2-Dimensional artwork     ☑ Photograph     ☐ Text
☐ Reproduction of work of art     ☐ Jewelry design     ☐ Architectural work

**b** Name of Author ▼

Dates of Birth and Death
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture     ☐ Map     ☐ Technical drawing
☐ 2-Dimensional artwork     ☐ Photograph     ☐ Text
☐ Reproduction of work of art     ☐ Jewelry design     ☐ Architectural work

**3**

**a** Year in Which Creation of This Work Was Completed
2002
This information must be given in all cases.

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month July     Day 12     Year 2002
Nation Singapore

**4**

See instructions before completing this space.

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

WAVE-S, 46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
1-5-2011

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

MORE ON BACK ▶ • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.     • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of ___ pages

EXAMINED BY ☑

CHECKED BY

☐ CORRESPONDENCE
☐ Yes

FORM VA

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**5**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼          **Year of Registration** ▼

**6**

**DERIVATIVE WORK OR COMPILATION** Complete both spaces 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

a

See instructions
before completing
this space.

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

b

**7**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

**Name ▼**

Jennison & Shultz, P.C.

**Account Number ▼**

080519

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, PC
2001 Jefferson Davis Highway, Suite 1102;  Arlington, Virginia 22202-3604

b

Area code and daytime telephone number    ( 703 ) 415-1640          Fax number    ( 703 ) 415-0788

Email    John@JennisonLaw.com

**8**

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of   **WAVE-S**

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**Typed or printed name and date ▼** If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin          Date **January 5, 2011**

**Handwritten signature (X) ▼**

X

**9**

**Certificate
will be
mailed in
window
envelope
to this
address:**

**Name ▼**
Jennison & Shultz, P.C.

**Number/Street/Apt ▼**
2001 Jefferson Davis Highway, Suite 1102

**City/State/Zip ▼**
Arlington, VA 22202-3604

• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money
order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000